For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 01/24/01 | SHEET 1 of 1

| 2. CONTRACTOR AND ADDRESS | 3. CONTRACT NO. | 4. DISTRICT |
|---|---|---|
| ALL STAR IRON WORKS, INC/P.O. BOX 83 MERCEDES, TX 78570 | TC-I-96-013 | |

| 5. DESCRIPTION OF WORK | 6. APPROPRIATION AND PROJECT | 7. REQUIRED COMPLETION DA |
|---|---|---|
| GATEWAY OUTBOUND CANOPY-DESIGN | CS-I-98-25600-1 | |

| 8. LOCATION | 9. PERIOD COVERED BY THIS ESTIMATE | 10. JOB ORDER NO. | 11. ESTIMATE NO. |
|---|---|---|---|
| | FROM 12/16/00 THRU 01/15/01 | | 6 |

2001 JAN 29 A 7:15

| ITEM NO. a | DESCRIPTION b | CONTRACT QUANTITY AND UNIT c | CONTRACT UNIT PRICE d | CONTRACT AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | TOTAL TO DATE AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESIGN WORK (BASE CANOPY) (REFER TO PLANS & SPECS.) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | ALTERNATE BOOTH DESIGN | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | ALTERNATE MISTING SYSTEM (DESIGN) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | DESIGN WORK (TRAFFIC STUDY) | 100% | | 8,568.00 | 100% | 8,586.00 |
| 5 | PAYMENT & PERFORMANCE BONDS | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | MOBILIZATION | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | DEMOLITION | 100% | | 10,483.40 | 90% | 9,435.06 |
| 8 | STRUCTURAL STEEL | 100% | | 90,157.24 | 44.18% | 39,836.92 |

ALSTIRWO

TexBank 46

INCLUDES MODIFICATION THRU:

TOTAL CONTRACT → $152,099.24

TOTAL EARNINGS TO DATE → $100,748.58

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 01/24/01

TITLE PRESIDENT

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

RECEIVED

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] | DATE 24 JAN 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | -0- | |
| C. PREVIOUS PAYMENTS | 51,120.80 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 51,120.80 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 49,627.78 |
| F. LESS RETAINED PERCENTAGE | 2,481.35 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 2,481.35 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 47,146.43 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ | TOTAL PAID (C+L) $

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS

APP 041

For use of this form, see ER 37-2-10 and ER 37-345-10.

| | | |
|---|---|---|
| 1. DATE: 2/28/01 | SHEET 1 of 1 | |
| 2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC. | 3. CONTRACT NO.: TC-I-96-013 | 4. DISTRICT |
| 5. DESCRIPTION OF WORK: GATEWAY OUTBOUND CANOPY | 6. APPROPRIATION AND PROJECT: CS-I-98-25600-1 | 7. REQUIRED COMPLETION DATE |
| 8. LOCATION: ALSTIRWO | 9. PERIOD COVERED BY THIS ESTIMATE FROM 1/16/01 THRU 2/15/01 | 10. JOB ORDER NO. / 11. ESTIMATE NO. 7 |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESIGN WORK (BASE CANOPY) (REFER TO PLANS & SPECS.) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | ALTERNATE BOOTH DESIGN | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | ALTERNATE MISTING SYSTEM (DESIGN) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | DESIGN WORK (TRAFFIC STUDY) | 100% | | 8,568.00 | 100% | 8,586.00 |
| 5 | PAYMENT & PERFORMANCE BONDS | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | MOBILIZATION | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | DEMOLITION | 100% | | 10,483.40 | 98% | 9,958.85 |
| 8 | STRUCTURAL STEEL | 100% | | 90,157.24 | 49% | 44,176.93 |
| 9 | CONCRETE PIERS | 100% | | 20,966.80 | 95% | 19,917.00 |
| 10 | INSPECTION | 100% | | 20,966.80 | 20% | 4,193.36 |
| | INCLUDES MODIFICATION THRU: | | TOTAL CONTRACT → | $152,099.24 | TOTAL EARNINGS TO DATE → | $129,722.74 |

CERTIFIED [illegible] 15, 2001

APP 042

TexBank 409

**12. PRESENTED FOR PAYMENT**

| | |
|---|---|
| PAYEE | PER [signature] |
| DATE 2/28/01 | TITLE PRESIDENT |

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE [illegible] 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | 2,481.35 | |
| C. PREVIOUS PAYMENTS | 98,267.23 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 100,748.58 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 28,974.16 |
| F. LESS RETAINED PERCENTAGE | 1,448.70 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 1,448.70 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H-K) | | 27,525.46 |

15. RECAPITULATION: TOTAL RETAINED PCTG. (B-F-I) $ TOTAL PAID (C+L) $

For use of this form, see ER 37-2-10 and ER 37-345-10.

2/28/01

SHEET 1 of 1

| | | | |
|---|---|---|---|
| 2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC. P.O. Box 83 Mercedes, TX 78570 | 3. CONTRACT NO. TC-I-96-013 | 4. DISTRICT | |
| 5. DESCRIPTION OF WORK: FALCON HEIGHTS HOUSING REPAIRS | 6. APPROPRIATION AND PROJECT CS-I-00-23988-9 | 7. REQUIRED COMPLETION DATE | |
| 8. LOCATION: FALCON HEIGHTS, TEXAS | 9. PERIOD COVERED BY THIS ESTIMATE FROM 12/16/00 THRU 2/15/01 | 10. JOB ORDER NO. | 11. ESTIMATE NO. 3 |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | MOBILIZATION | 100% | | 4,800.00 | 100% | 4,800.00 |
| 2 | KITCHEN CABINETS | 100% | | 66,020.05 | 85% | 56,117.00 |
| 3 | PAINT REPAIRS | 100% | | 2,200.00 | 45% | 1,000.00 |
| 4 | DEMOBILIZATION | 100% | | 4,800.00 | 40% | 1,920.00 |

ALSTI AWO

CERTIFIED [illegible] 1 5 2001

APP 043

TexBank 418

INCLUDES MODIFICATION THRU:

TOTAL CONTRACT → $77,820.05

TOTAL EARNINGS TO DATE → $63,837.00

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 2/28/01

TITLE President

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature) [signature]

DATE [handwritten date]

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 2,080.50 | |
| C. PREVIOUS PAYMENTS | 39,530.05 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 39,530.05 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 24,306.95 |
| F. LESS RETAINED PERCENTAGE | 1,215.34 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 1,215.34 |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H-K) | | 23,091.61 |

15. RECAPITULATION

TOTAL RETAINED PCTG (B+F-I) $ TOTAL PAID (C-L) $

ENG FORM 1 MAR 78 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

** USE REVERSE SIDE FOR DETAILED EXPLANATION AND OTHER REMARKS

For use of this form, see ER 37-2-10 and ER 37-345-10.

2-28-01 ... SHEET ... OF ...

| 2. CONTRACTOR AND ADDRESS | 3. CONTRACT NO. | 4. DISTRICT |
|---|---|---|
| All Star Iron Works, Inc. P.O.Box 83 Mercedes, TX | TC-I-96-013 | |
| **5. DESCRIPTION OF WORK** | **6. APPROPRIATION AND PROJECT** | **7. REQUIRED COMPLETION DATE** |
| Los Indios Outbound Canopy Design | CS-I-99-24749-6 | |

| 8. LOCATION | 9. PERIOD COVERED BY THIS ESTIMATE | 10. JOB ORDER NO. | 11. ESTIMATE NO. |
|---|---|---|---|
| A LST+ RWO | FROM 1/16/01 THRU 2/15/01 | | 6 |

2001 MAR 12 A 7:19

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1. | Design Work Base (Base Canopy) | 100% | | 19,900.00 | 100% | 19,900.00 |
| 2. | Alternate Booth Design (Design) | 100% | | 6,800.00 | 100% | 6,800.00 |
| 3. | Roadway & Drainage Modifications | 100% | | 1,800.00 | 100% | 1,800.00 |
| 4. | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 5. | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| 6. | Mobilization | 100% | | 9,200.00 | 100% | 9,200.00 |
| 7. | Rebar | 100% | | 5,100.00 | 100% | 5,100.00 |
| 8. | Concrete Piers | 100% | | 20,240.00 | 100% | 20,240.00 |
| 9. | Structural Steel | 100% | | 79,500.00 | | 71,739.00 |
| 10. | Mechanical HV/AC (Booth Only) | 100% | | 3,680.00 | 25% | 920.00 |
| 11. | Inspection Booth | 100% | | 16,560.00 | 83.33% | 13,800.00 |
| 12. | Electrical Work | 100% | | 25,760.00 | 7% | 1,840.00 |
| INCLUDES MODIFICATION THRU: | | | TOTAL CONTRACT → | $ 197,430.00 | TOTAL EARNINGS TO DATE → | $ 160,229.00 |

| 12. PRESENTED FOR PAYMENT | | 14. | | |
|---|---|---|---|---|
| PAYEE | PER [signature] 2/28/01 | A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| | | B. PREVIOUS RETAINED PERCENTAGE | 5,877.00 | |
| | | C. PREVIOUS PAYMENTS | 149,053.00 | |
| DATE 2/28/01 | TITLE President | D. PREVIOUS EARNINGS (A+B+C) | | 154,930.00 |
| 13. APPROVED FOR PAYMENT | | E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 5,299.00 |

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| | |
|---|---|
| F. LESS RETAINED PERCENTAGE | 264.95 |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | 264.95 |
| I. RETAINAGE REFUNDED | |
| J. OTHER REFUNDS | |
| K. TOTAL REFUNDS THIS PERIOD | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | 5,034.00 |

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE [handwritten date] Mar 2001

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 1 MAR 78 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS)

APP 044

TexBank 427

PAYMENT ESTIMATE – CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 2/28/01

SHEET 1 of 1

29444

NTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC, P.O. BOX 83 MERCEDES, TX 78570

3. CONTRACT NO. TC-I-96-013

4. DISTRICT

SCRIPTION OF WORK: M Outbound Canopy Design

6. APPROPRIATION AND PROJECT: CS-I-99-24748-8

7. REQUIRED COMPLETION DATE

CATION: ownsville, Texas

9. PERIOD COVERED BY THIS ESTIMATE: FROM 1/16/01 THRU 2/15/01

10. JOB ORDER NO.

11. ESTIMATE NO. 2

| EM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | Design Work | 100% | | 19,000.00 | 95% | 18,050.00 |
| | Design Work (Traffic Study | 100% | | 8,568.00 | 100% | 8,568.00 |

Al STIRWO

APP 045

TexBank 436

LUDES MODIFICATION THRU:

TOTAL CONTRACT → $27,568.00

TOTAL EARNINGS TO DATE → $ 26,618.00

12. PRESENTED FOR PAYMENT

YEE

PER [signature]

TE 2/28/01

TITLE President

13. APPROVED FOR PAYMENT

ERTIFY that I have checked the quantities covered by this bill or estimate; that the k was actually performed; that the quantities are correct and consistent with all pre- us computations as actually checked; that the quantities and amounts are wholly nsistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

NTRACTING OFFICER APPROVAL (Signature) [signature]

DATE 6 Mar 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | -0- | |
| C. PREVIOUS PAYMENTS | 26,488.00 ~~21,503.00~~ | |
| D. PREVIOUS EARNINGS (A+B+C) | | 26,488.00 ~~21,503.00~~ |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | ~~5,115.00~~ $130.00 |
| F. LESS RETAINED PERCENTAGE | -0- | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | -0- |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | ~~5,115.00~~ $130.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 3/22/01 — SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: All star Iron Works, P.O. Box 83 Mercedes, Tx 78570

3. CONTRACT NO.: TC-I-96-013

4. DISTRICT:

5. DESCRIPTION OF WORK: Falcon Heights Housing Repairs

6. APPROPRIATION AND PROJECT: CS-I-00-23988-9

7. REQUIRED COMPLETION DATE:

8. LOCATION: Falcon Heights, Texas

9. PERIOD COVERED BY THIS ESTIMATE: FROM 2/16/01 THRU 3/15/01

10. JOB ORDER NO.:

11. ESTIMATE NO: 4

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Mobilization | 100% | | 4,800.00 | 100% | 4,800.00 |
| 2 | Kitchen Cabinets | 100% | | 66,020.05 | 95% | 62,719.00 |
| 3 | Paint Repairs | 100% | | 2,200.00 | 45% | 1,000.00 |
| 4 | Demobilization | 100% | | 4,800.00 | 40% | 1,920.00 |

ALSIFRWO

CERTIFIED MAR 26 2001

INCLUDES MODIFICATION THRU:

TOTAL CONTRACT → $ 77,820.05

TOTAL EARNINGS TO DATE → $ 70,439.00

12. PRESENTED FOR PAYMENT

PAYEE — PER [signature]

DATE 3/22/01 — TITLE President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE — TITLE — DATE 2001 MAR 26 A 7:40

CONTRACTING OFFICER APPROVAL (Signature) [signature] — DATE 22 Mar 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 3,295.84 | |
| C. PREVIOUS PAYMENTS | 62,621.66 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 65,917.50 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 4,521.50 |
| F. LESS RETAINED PERCENTAGE | 226.07 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 226.07 |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 4,295.43 |

15. RECAPITULATION

TOTAL RETAINED PCTG. (B+F-I) $ — TOTAL PAID (C+L) $

ENG FORM 1 MAR 78 93 — PREVIOUS EDITION OF THIS FORM IS OBSOLETE — **USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS

APP 046

TexBank 43

PAYMENT ESTIMATE – CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 3/22/01 | SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: All Star Iron Works, Inc. P.O. Box 83/Mercedes, TX 78570

3. CONTRACT NO. TC-I-96-013

4. DISTRICT

5. DESCRIPTION OF WORK: Gateway Outbound Canopy

6. APPROPRIATION AND PROJECT: CS-I-98-25600-1

7. REQUIRED COMPLETION DATE

8. LOCATION: Brownsville, Texas

9. PERIOD COVERED BY THIS ESTIMATE FROM 2/16/01 THRU 3/15/01

10. JOB ORDER NO.

11. ESTIMATE NO. 8

| ITEM NO. a | DESCRIPTION b | CONTRACT QUANTITY AND UNIT c | CONTRACT UNIT PRICE d | CONTRACT AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | TOTAL TO DATE AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Desingn Work (Base Canopy) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | Alternate Booth Design | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | Design Work (Traffic Study) | 100% | | 8,568.00 | 100% | 8,586.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | Mobilization | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | Demolition | 100% | | 10,483.40 | 98% | 9,958.85 |
| 8 | Structural Steel | 100% | | 90,157.24 | 49% | 44,176.93 |
| 9 | Concrete Piers | 100% | | 20,966.80 | 95% | 19,917.00 |
| 10 | Inspection Booth | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | Rebar | 100% | | 2,096.68 | 50% | 1,048.34 |
| 12 | Concrete Foundation | 100% | | 3,145.02 | 50% | 1,572.51 |

ALSTIRW

APP 047

TexBank 49

INCLUDES MODIFICATION THRU: | TOTAL CONTRACT → $ 199,274.54 | TOTAL EARNINGS TO DATE → $ 144,923.67

12. PRESENTED FOR PAYMENT

PAYEE | PER [signature]

DATE 3/22/01 | TITLE President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] | DATE 22 MAR 01

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | 3,930.05 | |
| C. PREVIOUS PAYMENTS | 125,792.69 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 129,722.74 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 15,200.93 |
| F. LESS RETAINED PERCENTAGE | 760.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 760.04 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H-K) | | 14,440.89 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ | TOTAL PAID (C+L) $

ENG FORM 1 MAR 78 93 | PREVIOUS EDITION OF THIS FORM IS OBSOLETE | **USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS

# PAYMENT ESTIMATE – CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 3/22/01 ~~TSUlC~~ SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC. P.O. BOX 83 MERCEDES, TX 78570

3. CONTRACT NO. TC-I-96-013

4. DISTRICT

5. DESCRIPTION OF WORK: LOS TOMATES OUTBOUND CANOPY DESIGN

6. APPROPRIATION AND PROJECT: CS-I-99-24747-0

7. REQUIRED COMPLETION DATE

8. LOCATION: BROWNSVILLE, TEXAS

9. PERIOD COVERED BY THIS ESTIMATE: FROM 11/16/00 THRU 3/15/01

10. JOB ORDER NO.

11. ESTIMATE NO. 7

| ITEM NO. a | DESCRIPTION b (ALSTIWO) | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| | Design Work (Base Canopy) (Refer to plans & specs). | 100% | | 19,900.00 | 100% | 19,900.00 |
| | Alternate Booth Design | 100% | | 6,800.00 | 100% | 6,800.00 |
| | Roadway & Drainage Design | 100% | | 1,800.00 | 100% | 1,800.00 |
| | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| | Mobilization | 100% | | 9,050.00 | 100% | 9,050.00 |
| | Rebar | 100% | | 5,400.00 | 85% | 4,590.00 |
| | Structural Steel | 100% | | 78,800.00 | 80% | 63,040.00 |
| | Mechanical-HV/AC (Booth Only) | 100% | | 3,602.00 | 25% | 900.00 |
| | Inspection Booth | 100% | | 12,607.00 | 85% | 10,806.00 |
| 11 | Concrete Piers | 100% | | 16,290.00 | 100% | 16,290.00 |

TexBank 52

APP 048

INCLUDES MODIFICATION THRU:

TOTAL CONTRACT → $163,139.00 TOTAL EARNINGS TO DATE → $142,066.50

12. PRESENTED FOR PAYMENT

PAYEE | PER [signature] 3/22/01

DATE 3/22/01 | TITLE President

13. APPROVED FOR PAYMENT

CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] | DATE 22 Mar 200[1]

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | 4,419.30 | |
| C. PREVIOUS PAYMENTS | 121,357.20 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 125,776.50 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 16,290.00 |
| F. LESS RETAINED PERCENTAGE | 585.30 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 814.50 |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H-K) | | 15,475.50 |

15. RECAPITULATION

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 93, 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS**

# PAYMENT ESTIMATE – CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE: 3/22/01
SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC. P.O. Box 83 Mercedes, TX
3. CONTRACT NO.: TC-I-96-013
4. DISTRICT:
5. DESCRIPTION OF WORK: LOS INDIOS OUTBOUND CANOPY
6. APPROPRIATION AND PROJECT: CS-I-99-24749-6
7. REQUIRED COMPLETION DATE:
8. LOCATION:
9. PERIOD COVERED BY THIS ESTIMATE: FROM 2/16/01 THRU 3/15/01
10. JOB ORDER NO.:
11. ESTIMATE NO.: 7

| ITEM NO. a | DESCRIPTION b ALSTIRWO | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work Base (Base Canopy) | 100% | | 19,900.00 | 100% | 19,900.00 |
| | Alteranate Booth Design(Design) | 100% | | 6,800.00 | 100% | 6,800.00 |
| | Roadway &Drainage Modifications | 100% | | 1,800.00 | 100% | 1,800.00 |
| | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| | Mobilization | 100% | | 9,200.00 | 100% | 9,200.00 |
| | Rebar | 100% | | 5,100.00 | 100% | 5,100.00 |
| | Concrete Piers | 100% | | 20,240.00 | 100% | 20,240.00 |
| | Structural Steel | 100% | | 79,500.00 | 100% | 79,500.00 |
| | Mechanical HV/AC (Booth Only) | 100% | | 3,680.00 | 25% | 920.00 |
| | Inspection Booth | 100% | | 16,560.00 | 83.33% | 13,800.00 |
| | Electrical Work | 100% | | 25,760.00 | 7% | 1,840.00 |
| 13 | Paint | 100% | | 5,520.00 | 66% | 3,680.00 |
| 14 | Demobilization | 100% | | 9,200.00 | 40% | 3,680.00 |
| INCLUDES MODIFICATION THRU: | | | TOTAL CONTRACT → | $212,150.00 | TOTAL EARNINGS TO DATE → | $173,510.00 |

TexBank 55

APP 049

12. PRESENTED FOR PAYMENT

PAYEE
PER: [signature] 3/22/01
DATE: 3/22/01
TITLE: President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

MAR 27 2001

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature): [signature]
DATE: 22 Mar 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | 6,141.95 | |
| C. PREVIOUS PAYMENTS | 154,087.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 160,228.95 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 13,281.05 |
| F. LESS RETAINED PERCENTAGE | 664.05 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 664.05 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H-K) | | 12,617.00 |

15. RECAPITULATION:
TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 1 MAR 78 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS

PAYMENT ESTIMATE – CONTRACT PERFORMANCE
For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 05-24-01 233357
SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: All Star Iron Works, Inc. P.O.BOX 83/Mercedes, TX 78570
3. CONTRACT NO. ~~TC-I-96-013~~
4. DISTRICT
5. DESCRIPTION OF WORK: Gateway Outbound Canopy
6. APPROPRIATION AND PROJECT: CS-I-98-25600-1
7. REQUIRED COMPLETION DATE
8. LOCATION: Brownsville, Texas
9. PERIOD COVERED BY THIS ESTIMATE: FROM 4-16-01 THRU 5-15-01
10. JOB ORDER NO.
11. ESTIMATE NO. 10

| ITEM NO. a | DESCRIPTION b ALSTIRWO | CONTRACT QUANTITY AND UNIT c | UNIT PRICE d | AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (Base Canopy) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | Alternate Booth Design | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | Design Work (Traffic Study) | 100% | | 8,568.00 | 100% | 8,568.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | Mobilization | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | Demolition | 100% | | 10,483.40 | 100% | 10,483.40 |
| 8 | Structural Steel | 100% | | 90,157.24 | 60% | 54,094.34 |
| 9 | Concrete Piers | 100% | | 20,966.80 | 100% | 20,966.80 |
| 10 | Inspection Booth | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | Rebar | 100% | | 2,096.68 | 75% | 1,572.51 |
| 12 | Concrete Foundation | 100% | | 3,145.02 | 75% | 2,358.75 |

INCLUDES MODIFICATION THRU: TOTAL CONTRACT → $199,274.54 TOTAL EARNINGS TO DATE → $157,707.84

12. PRESENTED FOR PAYMENT
PAYEE
PER [signature]
DATE 5-24-01
TITLE PRESIDENT

13. APPROVED FOR PAYMENT
I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE
(stamps: 2001 JUN 18 P 3:04; 2001 JUN 4 A 5:45)

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE 5/29/01
(stamp: USIS-ACCTS PAYABLE GRP.)

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 5,343.37 | |
| C. PREVIOUS PAYMENTS | 150,745.94 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 155,989.31 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 1,718.53 |
| F. LESS RETAINED PERCENTAGE | 85.92 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 85.92 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 1,632.61 |

15. RECAPITULATION:
TOTAL RETAINED PCTG. (B+F-I) $ TOTAL ...

APPROVED

APP 050

ENG FORM 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **USE REVERSE SIDE FOR DETAILED EXPLANATION AND OR REMARKS

PAYMENT ESTIMATE - CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

1. DATE 6/28/01 X 54171 | SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: All Star Iron Works, P.O. BOX 83, Mercedes, Texas 78570

3. CONTRACT NO.: TC-I-96-013

4. DISTRICT:

5. DESCRIPTION OF WORK: Los Indios Outbound Canopy

6. APPROPRIATION AND PROJECT: CS-I-99-24749-6

7. REQUIRED COMPLETION DATE:

8. LOCATION:

9. PERIOD COVERED BY THIS ESTIMATE: FROM 4/16/01 THRU 6/15/01

10. JOB ORDER NO.:

11. ESTIMATE NO.: 9

CCS-ACCTS PAYABLE GRP.

2001 JUL 11 A 9: 36

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work Base (Base Canopy) | 100% | | 19,900.00 | 100% | 19,900.00 |
| 2 | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| 3 | Mobilization | 100% | | 9,200.00 | 100% | 9,200.00 |
| 4 | Rebar | 100% | | 5,100.00 | 100% | 5,100.00 |
| 5 | Concrete Piers | 100% | | 20,240.00 | 100% | 20,240.00 |
| 6 | Structural Steel | 100% | | 79,500.00 | 100% | 79,500.00 |
| 7 | Mechanical-HV/AC (Booth only) | 100% | | 3,680.00 | 100% | 3,680.00 |
| 8 | Inspection Booth | 100% | | 16,560.00 | 89% | 14,800.00 |
| 9 | Electrical Work | 100% | | 27,860.00 | 95% | 26,467.00 |
| 10 | Paint | 100% | | 5,520.00 | 100% | 5,520.00 |
| 11 | Demobilization | 100% | | 9,200.00 | 99% | 9,108.00 |

ALSTIRWO

RECEIVED JUL 16 2001

TexBank 495

INCLUDES MODIFICATION THRU: TOTAL CONTRACT → $ 204,000.00 | TOTAL EARNINGS TO DATE → $200,355.00

12. PRESENTED FOR PAYMENT

PAYEE | PER [signature]

DATE 6/28/01 | TITLE President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] | DATE 9/20/2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 7,139.36 | |
| C. PREVIOUS PAYMENTS | 173,037.84 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 180,177.20 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 20,177.80 |
| F. LESS RETAINED PERCENTAGE | 1008.89 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 1008.89 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 19,168.91 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ | TOTAL PAID (C+L) $

ENG FORM MAR 75 93 | PREVIOUS EDITION OF THIS FORM IS OBSOLETE | ** USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS

APP 051

For use of this form, see ER 37-2-10 and ER 37-345-10.

6/28/01 9 5 SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: All Star Iron Works, P.O. BOX 83, Mercedes, Texas 78570

3. CONTRACT NO.: TC-I-96-013

4. DISTRICT:

5. DESCRIPTION OF WORK: Gateway Outbound Canopy

6. APPROPRIATION AND PROJECT: CS-I-98-25600-1

7. REQUIRED COMPLETION DATE:

8. LOCATION: Brownsville, Texas

2001 JUL 11 A 9:36

9. PERIOD COVERED BY THIS ESTIMATE: FROM 5/16/01 THRU 6/15/01

10. JOB ORDER NO.:

11. ESTIMATE NO.: 11

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (Base Canopy) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | Alternate Booth Design | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | Design Work (Traffic Study) | 100% | | 8,568.00 | 100% | 8,568.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | Mobilization | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | Demolition | 100% | | 10,483.40 | 100% | 10,483.40 |
| 8 | Structural Steel | 100% | | 90,157.24 | 62% | 55,897.34 |
| 9 | Concrete Piers | 100% | | 20,966.80 | 100% | 20,966.80 |
| 10 | Inspection Booth | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | Rebar | 100% | | 2,096.68 | 100% | 20,096.68 |
| 12 | Concrete Foundation | 100% | | 3,145.02 | 100% | 3,145.02 |
| 13 | Electrical | 100% | | 10,393.46 | 15% | 1,558.95 |

ALSTIRWO

APP 052

TexBank 508

INCLUDES MODIFICATION THRU: TOTAL CONTRACT → $ 209,668.00 TOTAL EARNINGS TO DATE → $162,380.73

12. PRESENTED FOR PAYMENT

PAYEE

PER [signature]

DATE 6/28/01

TITLE President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE 9 JUL/2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 5,429.29 | |
| C. PREVIOUS PAYMENTS | 152,378.55 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 157,807.84 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 4,572.89 |
| F. LESS RETAINED PERCENTAGE | 228.64 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 228.64 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 4,344.25 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 93 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS)

For use of this form, see ER 37-2-10 and ER 37-345-10.

| | | | |
|---|---|---|---|
| 2. CONTRACTOR AND ADDRESS: All Star Iron Works, Inc. P.O. Box 83 Mercedes, TX 78570 | 3. CONTRACT NO. TC-T-96-013 | 4. DISTRICT | |
| 5. DESCRIPTION OF WORK: Gateway Outbound Canopy | 6. APPROPRIATION AND PROJECT CS-I-98-25600-1 23545 | 7. REQUIRED COMPLETION DATE | |
| 8. LOCATION: Brwonsville, Texas | 9. PERIOD COVERED BY THIS ESTIMATE FROM 6/16/01 THRU 7/15/01 | 10. JOB ORDER NO. | 11. ESTIMATE NO. 11 |

| ITEM NO. a | DESCRIPTION b | CONTRACT QUANTITY AND UNIT c | CONTRACT UNIT PRICE d | CONTRACT AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | TOTAL TO DATE AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (Base Canopy) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | Alternate Booth Design | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | Design Work (Traffic Study) | 100% | | 8,568.00 | 100% | 8,568.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | Mobilization | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | Demolition | 100% | | 10,483.40 | 100% | 10,483.40 |
| 8 | Structural Steel | 100% | | 90,157.24 | 81% | 73,417.34 |
| 9 | Concrete Piers | 100% | | 20,966.80 | 100% | 20,966.80 |
| 10 | Inspection Booth | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | Rebar | 100% | | 2,096.68 | 100% | 20,096.68 |
| 12 | Concrete Foundation | 100% | | 3,145.02 | 100% | 3,145.02 |
| 13 | Electrical | 100% | | 10,393.46 | 15% | 1,558.95 |

ALSTIRWO

TexBank 516

APP 053

INCLUDES MODIFICATION THRU: — TOTAL CONTRACT → $209,668.00 — TOTAL EARNINGS TO DATE → $179,900.73

12. PRESENTED FOR PAYMENT

PAYEE: [stamp: AUG 15 2001]

PER: [signature]

DATE: 8/5/01

TITLE: President

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature): [signature] DATE: 14 Aug 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | 5,657.93 | |
| B. PREVIOUS RETAINED PERCENTAGE | 156,722.80 | |
| C. PREVIOUS PAYMENTS | | |
| D. PREVIOUS EARNINGS (A+B+C) | | 162,380.73 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 17,120.00 |
| F. LESS RETAINED PERCENTAGE | 228.64 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 876.00 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | 16,644.00 |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

For use of this form, see ER 37-2-10 and ER 37-345-10.

| | |
|---|---|
| 2. CONTRACTOR AND ADDRESS | ALL STAR IRON WORKS, INC. P.O. BOX 83 MERCEDES, TX 78570 |
| 3. CONTRACT NO. | TC-T-96-013 235452 |
| 4. DISTRICT | |
| 5. DESCRIPTION OF WORK | LOS TOMATES OUTBOUND CANOPY DESIGN |
| 6. APPROPRIATION AND PROJECT | CS-I-99-24747-0 |
| 7. REQUIRED COMPLETION DATE | |
| 8. LOCATION | BROWNSVILLE, TEXAS |
| 9. PERIOD COVERED BY THIS ESTIMATE | FROM 6/16/01 THRU 7/15/01 |
| 10. JOB ORDER NO. | |
| 11. ESTIMATE NO. | 9 |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (Base Canopy) (Refer to Plans & Specs) | 100% | | 19,900.00 | 100% | 19,900.00 |
| 2 | Alternate Booth Design | 100% | | 6,800.00 | 100% | 6,800.00 |
| 3 | Roadway & Drainage Design | 100% | | 1,800.00 | 100% | 1,800.00 |
| 4 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| 6 | Mobilization | 100% | | 9,050.00 | 100% | 9,050.00 |
| 7 | Rebar | 100% | | 5,400.00 | 100% | 5,400.00 |
| 8 | Structural Steel | 100% | | 78,800.00 | 81% | 76,800.00 |
| 9 | Mechanical-Hv/AC (Booth Only) | 100% | | 3,602.00 | 79% | 3,202.00 |
| 10 | Inspection Booth | 100% | | 12,607.00 | 85% | 10,806.00 |
| 11 | Concrete Piers | 100% | | 16,290.00 | 100% | 16,290.00 |
| 12 | Roadway & Drainage | 100% | | 17,861.00 | 99% | 17,290.00 |
| 13 | Electrical | 100% | | 18,000.00 | | |
| 14 | Paint | 100% | | 2,000.00 | 50% | 1,000.00 |

ALSTI RWO

TexBank 524

INCLUDES MODIFICATION THRU: TOTAL CONTRACT → $201,000.00 TOTAL EARNINGS TO DATE → $ 177,621.00

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 8/5/01

TITLE President

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature) [signature]

DATE [stamp]

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | 6,711.50 | |
| B. PREVIOUS RETAINED PERCENTAGE | | |
| C. PREVIOUS PAYMENTS | 164,915.50 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 171,621.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 6,000.00 |
| F. LESS RETAINED PERCENTAGE | 600.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 600.00 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 5,400.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **(USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS)

APP 054

For use of this form, see ER 37-2-10 and ER 37-345-10.

8/23/01

SHEET 1 of 1

| | | | |
|---|---|---|---|
| 2. CONTRACTOR AND ADDRESS All Star Iorn Works, Inc. P.O. Box 83 Mercedes, Tx 78570 | 3. CONTRACT NO. TC-I-96-013 | 4. DISTRICT | |
| 5. DESCRIPTION OF WORK GATEWAY OUTBOUND CANOPY | 6. APPROPRIATION AND PROJECT CS-I-98-25600-1 | 7. REQUIRED COMPLETION DATE | |
| 8. LOCATION BROWNSVILLE, TEXAS | 9. PERIOD COVERED BY THIS ESTIMATE FROM 7/16/01 THRU 8/15/01 | 10. JOB ORDER NO. | 11. ESTIMATE NO. |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (BAse Canopy) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | Alternate Booth Design | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | Design Work (Reaffic Study) | 100% | | 8,568.00 | 100% | 8,568.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | Mobilization | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | Demolition | 100% | | 10,483.40 | 100% | 10,483.40 |
| 8 | Structural Steel | 100% | | 90,157.24 | | 80,917.96 |
| 9 | Concrete Piers | 100% | | 20,966.80 | 100% | 20,966.80 |
| 10 | Inspection Booth | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | Rebar | 100% | | 2,096.68 | 100% | 20,096.68 |
| 12 | Concrete Foundation | 100% | | 3,145.02 | 100% | 3,145.02 |
| 13 | Electrical | 100% | | 10,393.46 | 15% | 1,558.95 |
| | INCLUDES MODIFICATION THRU: | | TOTAL CONTRACT → | $209,668.00 | TOTAL EARNINGS TO DATE → | $187,400.73 |

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 8/23/01

TITLE PRESIDENT

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE [signature] TITLE Contracting Officer DATE 10/19/01

CONTRACTING OFFICER APPROVAL (Signature) DATE

**14.**

| | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | 6,533.93 | |
| B. PREVIOUS RETAINED PERCENTAGE | 173,366.80 | |
| C. PREVIOUS PAYMENTS | | |
| D. PREVIOUS EARNINGS (A+B+C) | | 179,900.73 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 7,500.00 |
| F. LESS RETAINED PERCENTAGE | 375.00 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 375.00 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 7,125.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 93 1 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

**(USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS)

APP 055

For use of this form, see ER 37-2-10 and ER 37-345-10.

| 2. CONTRACTOR AND ADDRESS | 3. CONTRACT NO. | 4. DISTRICT |
|---|---|---|
| ALL STAR IRON WORKS, INC.<br>P.O. BOX 83 MERCEDES, TX 78570 | TC-I-96-013 | |

| 5. DESCRIPTION OF WORK | 6. APPROPRIATION AND PROJECT | 7. REQUIRED COMPLETION DATE |
|---|---|---|
| LOS TOMATES OUTBOUND CANOPY DESIGN | CS-I 99-24747-0 | |

| 8. LOCATION | 9. PERIOD COVERED BY THIS ESTIMATE | 10. JOB ORDER NO. | 11. ESTIMATE NO. |
|---|---|---|---|
| BROWNSVILLE, TEXAS | FROM 7/16/01 THRU 8/15/01 | | |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | Design Work (Base Canopy) (Refer to Plans & Specs) | 100% | | 19,900.00 | 100% | 19,900.00 |
| 2 | Alternate Booth Design | 100% | | 6,800.00 | 100% | 6,800.00 |
| 3 | Roadway & Drainage Design | 100% | | 1,800.00 | 100% | 1,800.00 |
| 4 | Alternate Misting System (Design) | 100% | | 1,650.00 | 100% | 1,650.00 |
| 5 | Payment & Performance Bonds | 100% | | 7,240.00 | 100% | 7,240.00 |
| 6 | Mobilization | 100% | | 9,050.00 | 100% | 9,050.00 |
| 7 | Rebar | 100% | | 5,400.00 | 100% | 5,400.00 |
| 8 | Structural Steel | 100% | | 78,800.00 | 98% | 77,800.00 |
| 9 | Mechanical-HV/AC (Booth Only) | 100% | | 3,602.00 | 79% | 3,202.00 |
| 10 | Inspection Booth | 100% | | 12,607.00 | | 11,800.00 |
| 11 | Concrete Piers | 100% | | 16,290.00 | 100% | 16,290.00 |
| 12 | Roadway & Drainage | 100% | | 17,861.00 | 100% | 17,861.00 |
| 13 | Electrical | 100% | | 18,000.00 | | |
| 14 | Paint | 100% | | 2,000.00 | 75% | 1,500.00 |

INCLUDES MODIFICATION THRU: TOTAL CONTRACT → $201,000.00 TOTAL EARNINGS TO DATE → $180,293.00

**12. PRESENTED FOR PAYMENT**

| PAYEE | PER |
|---|---|
| | [signature] |
| DATE 8/23/01 | TITLE PRESIDENT |

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

| CONTRACTING OFFICER APPROVAL (Signature) | DATE |
|---|---|
| [signature] | 10/19/01 |

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | 7,311.50 | |
| B. PREVIOUS RETAINED PERCENTAGE | | |
| C. PREVIOUS PAYMENTS | 170,315.50 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 177,627.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 2,666.00 |
| F. LESS RETAINED PERCENTAGE | 266.60 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 266.60 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 2,399.40 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

APP 056

# PAYMENT ESTIMATE – CONTRACT PERFORMANCE

For use of this form, see ER 37-2-10 and ER 37-345-10.

REVISED

1. DATE: 9/27/01

SHEET 1 of 1

2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC, P.O. BOX 83 MERCEDES, TX 78570

3. CONTRACT NO.: TC-I-96-013

4. DISTRICT:

5. DESCRIPTION OF WORK: GATEWAY OUTBOUND CANOPY

6. APPROPRIATION AND PROJECT: CS-I-98-25600-1

7. REQUIRED COMPLETION DATE:

8. LOCATION: BROWNSVILLE, TEXAS

9. PERIOD COVERED BY THIS ESTIMATE: FROM 8/16/01 THRU 9/15/01

10. JOB ORDER NO.:

11. ESTIMATE NO.:

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESIGN WORK (BASE CANOPY) | 100% | | 17,668.80 | 100% | 17,668.80 |
| 2 | ALTERNATE BOOTH DESIGN | 100% | | 6,400.00 | 100% | 6,400.00 |
| 3 | ALTERNATE MISTING SYSTEM | 100% | | 1,650.00 | 100% | 1,650.00 |
| 4 | DESIGN WORK (TRAFFIC STUDY) | 100% | | 8,568.00 | 100% | 8,568.00 |
| 5 | PAYMENT & PERFORMANCE BONDS | 100% | | 7,673.84 | 100% | 7,673.84 |
| 6 | MOBILIZATION | 100% | | 9,497.96 | 100% | 9,497.96 |
| 7 | DEMOLITION | 100% | | 10,483.40 | 100% | 10,483.40 |
| 8 | STRUCTURAL STEEL | 100% | | 98,725.24 | 94% | 93,679.32 |
| 9 | CONCRETE PIERS | 100% | | 20,966.80 | 100% | 20,966.80 |
| 10 | INSPECTION BOOTH | 100% | | 20,966.80 | 80% | 16,773.44 |
| 11 | REBAR | 100% | | 2,096.68 | 100% | 20,096.68 |
| 12 | CONCRETE FOUNDATION | 100% | | 3,145.02 | 100% | 3,145.02 |
| 13 | ELECTRICAL | 100% | | 18,843.46 | 15% | 2,826.51 |

INCLUDES MODIFICATION THRU:

TOTAL CONTRACT → $ 226,686.00

TOTAL EARNINGS TO DATE → $ 202,429.65

12. PRESENTED FOR PAYMENT

PAYEE:

PER: [signature]

DATE: 9/27/01

TITLE: PRESIDENT

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature): [signature]

DATE: 10/19/01

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 6,908.93 | |
| C. PREVIOUS PAYMENTS | 108,491.80 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 187,405.73 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 15,023.92 |
| F. LESS RETAINED PERCENTAGE | 751.19 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 751.19 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 14,272.73 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM 93 MAR 78 PREVIOUS EDITION OF THIS FORM IS OBSOLETE

** USE REVERSE SIDE FOR DETAILED EXPLANATION AND/OR REMARKS

PAYMENT ESTIMATE – CONTRACT PERFORMANCE
For use of this form, see ER 37-2-10 and ER 37-345-10.

DATE 9/27/01 | SHEET 1 of 1

| | | | |
|---|---|---|---|
| 2. CONTRACTOR AND ADDRESS: ALL STAR IRON WORKS, INC. P.O. BOX 83 MERCEDES, TX 78570 | 3. CONTRACT NO. TC-I-96-013 237503 | 4. DISTRICT | |
| 5. DESCRIPTION OF WORK: B & M OUTBOUND CANOPY DESIGN | 6. APPROPRIATION AND PROJECT: CS-I-99-24748-8 | 7. REQUIRED COMPLETION DATE | |
| 8. LOCATION: BRWONSVILLE, TEXAS | 9. PERIOD COVERED BY THIS ESTIMATE FROM 1/16/01 THRU 9/27/01 | 10. JOB ORDER NO. | 11. ESTIMATE NO. 3 |

| ITEM NO. a | DESCRIPTION b | CONTRACT QUANTITY AND UNIT c | CONTRACT UNIT PRICE d | CONTRACT AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | TOTAL TO DATE AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESIGN WORK | 100% | | 19,360.00 | 100% | 19,360.00 |
| 2 | ALTERNATE BOOTH DESIGN | 100% | | 6,608.00 | 100% | 6,608.00 |
| 3 | ROADWAY & DRAINAGE MODIFICATIONS | 100% | | 1,770.00 | 100% | 1,770.00 |
| 4 | ADDITOANL SURVEY WORK | 100% | | 2,950.00 | 100% | 2,950.00 |
| 5 | ADDITIONAL TRAFFIC STUDY | 100% | | 8,568.00 | 100% | 8,568.00 |
| | ALSTIRWO | | | | | |
| INCLUDES MODIFICATION THRU: | | TOTAL CONTRACT → | | $ 39,256.00 | TOTAL EARNINGS TO DATE → | $ 39,256.00 |

CERTIFIED OCT 11 2001

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 9/27/01

TITLE PRESIDENT

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

2001 OCT -9 A 5:45

SIGNATURE | TITLE | DATE

USGS-ACCTS PAYABLE GRP

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE 3 Oct 2001

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | -0- | |
| C. PREVIOUS PAYMENTS | 18,050.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 18,050.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 21,206.00 |
| F. LESS RETAINED PERCENTAGE | -0- | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | -0- |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 21,206.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

ENG FORM MAR 78 93 PREVIOUS EDITION OF THIS FORM IS OBSOLETE **USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS

APP 058

TexBank 532

**PAYMENT ESTIMATE – CONTRACT PERFORMANCE**

For use of this form, see ER 37-2-10 and ER 37-345-10.

REVISED | 9/27/01 | SHEET 1 of 1

| 2. CONTRACTOR AND ADDRESS | 3. CONTRACT NO. | 4. DISTRICT |
|---|---|---|
| ALL STAR IRON WORKS, INC.<br>P.O. BOX 83 MERCEDES, TX 78570 | TC-I-96-013 | |

| 5. DESCRIPTION OF WORK | 6. APPROPRIATION AND PROJECT | 7. REQUIRED COMPLETION DATE |
|---|---|---|
| LOS INDIOS OUTBOUND CANOPY | CS-I-99-24749-6 | |

| 8. LOCATION | 9. PERIOD COVERED BY THIS ESTIMATE | 10. JOB ORDER NO. | 11. ESTIMATE NO. |
|---|---|---|---|
| | FROM 8/16/01 THRU 9/15/01 | | |

| ITEM NO. a | DESCRIPTION b | CONTRACT: QUANTITY AND UNIT c | CONTRACT: UNIT PRICE d | CONTRACT: AMOUNT e | TOTAL TO DATE: QUANTITY AND UNIT f | TOTAL TO DATE: AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESING WORK BASE (BASE CANOPY) | 100% | | 19,900.00 | 100% | 19,900.00 |
| 2 | PAYMENT & PERFORMANCE BONDS | 100% | | 7,240.00 | 100% | 7,240.00 |
| 3 | MOBILIZATION | 100% | | 9,200.00 | 100% | 9,200.00 |
| 4 | REBAR | 100% | | 5,100.00 | 100% | 5,100.00 |
| 5 | CONCRETE PIERS | 100% | | 20,240.00 | 100% | 20,240.00 |
| 6 | STRUCTUAL STEEL | 100% | | 79,500.00 | 100% | 79,500.00 |
| 7 | MECHANICAL -HV/AC (BOOTH ONLY) | 100% | | 3,680.00 | 100% | 3,680.00 |
| 8 | INSPECTION BOOTH | 100% | | 16,560.00 | 100% | 16,560.00 |
| 9 | ELECTRICAL WORK | 100% | | 27,860.00 | 95% | 26,467.00 |
| 10 | PAINT | 100% | | 5,520.00 | 100% | 5,520.00 |
| 11 | DEMOBILIZATION | 100% | | 9,200.00 | 100% | 9,200.00 |
| 12 | ALTERNATE BOOTH DESIGN (DESIGN) | 100% | | 6,800.00 | 100% | 6,800.00 |
| 13 | ROADWAY & DRAINAGE MODIFICATIONS | 100% | | 1,800.00 | 100% | 1,800.00 |
| 14 | ALTERNATE MISTING SYSTEM(DESIGN) | 100% | | 1,650.00 | 100% | 1,650.00 |
| INCLUDES MODIFICATION THRU: | | TOTAL CONTRACT → | | $214,250.00 | TOTAL EARNINGS TO DATE → | $ 212,457.00 |

**12. PRESENTED FOR PAYMENT**

PAYEE

PER [signature]

DATE 9/27/01

TITLE PRESIDENT

**13. APPROVED FOR PAYMENT**

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | | |

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE 10/19/01

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | | |
| B. PREVIOUS RETAINED PERCENTAGE | 8,148.25 | |
| C. PREVIOUS PAYMENTS | 192,206.75 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 200,355.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 12,102.00 |
| F. LESS RETAINED PERCENTAGE | 605.10 | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | 605.10 |
| I. RETAINAGE REFUNDED | | |
| J. OTHER REFUNDS | | |
| K. TOTAL REFUNDS THIS PERIOD | | |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | ~~11,496.90~~ 10,073.25 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

APP 059

ENG FORM 93

For use of this form, see ER 37-2-10 and ER 37-345-10.

| | | |
|---|---|---|
| 2. CONTRACTOR AND ADDRESS ALL STAR IRON WORKS, INC. P.O. BOX 83 MERCEDES, TX 78570 | 3. CONTRACT NO. TX-T-96-013 | 4. DISTRICT |
| 5. DESCRIPTION OF WORK B & M OUTBOUND CANOPY DESIGN | 6. APPROPRIATION AND PROJECT CS-T-99-24748-8 | 7. REQUIRED COMPLETION DATE |
| 8. LOCATION BRWONSVILLE, TEXAS | 9. PERIOD COVERED BY THIS ESTIMATE FROM 1/16/01 THRU 9/27/01 | 10. JOB ORDER NO. / 11. ESTIMATE NO. 3 |

| ITEM NO. a | DESCRIPTION b | CONTRACT QUANTITY AND UNIT c | CONTRACT UNIT PRICE d | CONTRACT AMOUNT e | TOTAL TO DATE QUANTITY AND UNIT f | TOTAL TO DATE AMOUNT g |
|---|---|---|---|---|---|---|
| 1 | DESIGN WORK | 100% | | 19,360.00 | 100% | 19,360.00 |
| 2 | ALTERNATE BOOTH DESIGN | 100% | | 6,608.00 | 100% | 6,608.00 |
| 3 | ROADWAY & DRAINAGE MODIFICATIONS | 100% | | 1,770.00 | 100% | 1,770.00 |
| 4 | ADDITIOANL SURVEY WORK | 100% | | 2,950.00 | 100% | 2,950.00 |
| 5 | ADDITIONAL TRAFFIC STUDY | 100% | | 8,568.00 | 100% | 8,568.00 |
| | INCLUDES MODIFICATION THRU: | | TOTAL CONTRACT → | $ 39,256.00 | TOTAL EARNINGS TO DATE → | $ 39,256.00 |

May be in the Safe

APP 060

TexBank 579

12. PRESENTED FOR PAYMENT

PAYEE — PER [signature]

DATE 9/27/01 — TITLE PRESIDENT

13. APPROVED FOR PAYMENT

I CERTIFY that I have checked the quantities covered by this bill or estimate; that the work was actually performed; that the quantities are correct and consistent with all previous computations as actually checked; that the quantities and amounts are wholly consistent with the requirements of the contract or other instrument involved.

SIGNATURE | TITLE | DATE

CONTRACTING OFFICER APPROVAL (Signature) [signature] DATE 10/19/01

| 14. | | |
|---|---|---|
| A. PREVIOUS DEDUCTIONS OTHER THAN RETAINED PERCENTAGE** | -0- | |
| B. PREVIOUS RETAINED PERCENTAGE | -0- | |
| C. PREVIOUS PAYMENTS | 18,050.00 | |
| D. PREVIOUS EARNINGS (A+B+C) | | 18,050.00 |
| E. EARNINGS THIS PERIOD (TOTAL EARNINGS TO DATE MINUS D) | | 21,206.00 |
| F. LESS RETAINED PERCENTAGE | -0- | |
| G. LESS DEDUCTION OTHER THAN RETAINED PERCENTAGE FOR | -0- | |
| H. TOTAL DEDUCTIONS THIS PERIOD (F+G) | | -0- |
| I. RETAINAGE REFUNDED | -0- | |
| J. OTHER REFUNDS | -0- | |
| K. TOTAL REFUNDS THIS PERIOD | | -0- |
| L. AMOUNT DUE CONTRACTOR (E-H+K) | | 21,206.00 |

15. RECAPITULATION:

TOTAL RETAINED PCTG. (B+F-I) $ TOTAL PAID (C+L) $

FORM

** USE REVERSE SIDE FOR DETAILED EXPLANATION AND-OR REMARKS.

Fax : 956-565-0718 Oct 17 '01 08:00